**VARIABLE ANNUITY LIFE INSURANCE COMPANY, a corporation authorized to do business in the state of Florida, a.k.a. VALIC, Plaintiff–Counter–Defendant–Appellee,**

v.

**David ADEL, Daniel Adel, Defendants–Counter–Claimants–Appellants.**

**No. 06–12884**
**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

Oct. 2, 2006.

Stephen Charles Bullock, Brannon, Brown, Haley et al., Lake City, FL, for

---

7. East also raises a number of other arguments, but they lack merit and do not warrant further discussion.

Defendants–Counter–Claimants–Appellants.

Sean Connelly, Michael Andrew Rollin, Wendy B. Fisher, Reilly Pozner & Connelly, LLP, Denver, CO, for Plaintiff–Counter–Defendant–Appellee.

Before TJOFLAT, BLACK and PRYOR, Circuit Judges.

PER CURIAM:

David and Daniel Adel appeal the grant of preliminary injunction in this action against them for misappropriation of trade secrets and enforcement of a covenant not to compete. Variable Annuity Life Insurance Company, the Adels' former employer, filed a complaint against the Adels with jurisdiction based on diversity of citizenship. 28 U.S.C. § 1332. Because we are unable to determine whether the parties to this case are in fact of diverse citizenship, we remand the appeal to the district court to determine if jurisdiction exists.

Although no party to this appeal has raised the question of jurisdiction, "we are required, even *sua sponte*, to initiate an inquiry into our subject-matter jurisdiction whenever we become concerned that it may not exist." *Gilchrist v. State Farm Mut. Auto. Ins. Co.*, 390 F.3d 1327, 1330 (11th Cir.2004). In a suit based on diversity of citizenship, the plaintiff is required to allege each party's citizenship, and the allegations must show that the parties are diverse. *Am. Motorists Ins. Co. v. Am. Employers' Ins. Co.*, 600 F.2d 15, 16 (5th Cir.1979). In its complaint, VALIC alleged that it is a corporation "organized pursuant to the laws of Texas and qualified to do business in the State of Florida" and that the Adels are residents of Florida. VALIC did not allege a principal place of business. Because for purposes of diversity jurisdiction, "a corporation shall be deemed to be a citizen of any State by which it has been incorporated and of the State where it has its principal place of business," 28 U.S.C. § 1332(c)(1), we cannot determine whether the parties are diverse. We remand this case to the district court, therefore, to determine if jurisdiction exists. On remand, the district court "can do this by giving the plaintiffs an opportunity to amend their defective pleadings. *See* 28 U.S.C. § 1653. Of course, if the amendments show that there is no diversity of citizenship, the district court must dismiss the action." *Am. Motorists Ins.*, 600 F.2d at 16.

**REMANDED.**